UNITED STATES of America,
Plaintiff–Appellee,

v.

Rosel Naun PADILLA–TROCHE,
Defendant–Appellant.

No. 06–41007
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

June 13, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before DeMOSS, STEWART and PRADO, Circuit Judges.

PER CURIAM: *

Rosel Naun Padilla–Troche (Padilla) appeals his conviction and sentence for illegal reentry after having been deported, in violation of 8 U.S.C. § 1326(a) and (b). Padilla was sentenced to 46 months in prison.

Padilla contends that the district court erred by increasing his base offense level by 16 levels, based on its finding that his 1998 Texas conviction of delivery of cocaine was a "drug trafficking offense" under U.S.S.G. § 2L1.2(b)(1)(A)(i). He maintains that the Texas delivery statute encompasses the conduct of "offering to sell," which exceeds the breadth of the guidelines definition of "drug trafficking offense," and that the 1998 state-court papers that were submitted at his sentencing proceeding were inadequate to "narrow the offense of conviction to one that is

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

encompassed within" the guidelines definition.

In considering whether a prior conviction qualifies as a drug-trafficking offense, the court may look to the statutory definition and elements of the offense, the charging documents, a written plea agreement, the guilty-plea transcript, factual findings by the trial judge to which the defendant assented, and jury instructions. *See Shepard v. United States,* 544 U.S. 13, 16, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005) (addressing enhancement under the Armed Career Criminal Act); *United States v. Garza–Lopez,* 410 F.3d 268, 273 (5th Cir.), *cert. denied,* 546 U.S. 919, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005); *United States v. Gonzales,* 484 F.3d 712, 714–15 (5th Cir.2007). In *Garza–Lopez,* which involved a California statute, this court held that offers to sell a controlled substance are not drug-trafficking offenses under § 2L1.2. *Garza–Lopez,* 410 F.3d at 274–75.

Although the charging document for Padilla's 1998 conviction accused him of "possess[ing] with intent to deliver" more than four grams but less than 200 grams of cocaine and did not include the language "offer[ing] to sell," another document reflected that Padilla pleaded guilty only to "Delivery Cocaine 1–4 grams," with no further explanation. In *Gonzales,* this court addressed a prior conviction under Tex. Health & Safety Code Ann. § 481.112, in which the indictment stated that Gonzales " 'did unlawfully, knowingly and intentionally deliver, to-wit: actually transfer, constructively transfer, *and offer to sell* a controlled substance.' " 484 F.3d at 715 (emphasis added). Because the "indictment and jury instructions permitted the jury to convict Gonzales for behavior that does not constitute a drug-trafficking offense," we held that the district court committed plain error "when it concluded that Gonzales's prior conviction was a for a

drug-trafficking offense." *Id.* at 716. Padilla's 1998 charging document did not include the problematic "offering to sell" language; however, the actual plea document in his case left open the distinct possibility that Padilla was convicted for behavior that did not constitute a "drug trafficking offense." *See id.* Accordingly, we must vacate and remand for resentencing.

Padilla also challenges the constitutionality of the treatment of prior felony and aggravated felony convictions under 8 U.S.C. § 1326(b) as sentencing factors rather than elements of the offense that must be found by a jury. Padilla's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although he contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See Garza–Lopez,* 410 F.3d at 276. Padilla properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

CONVICTION AFFIRMED; SENTENCE VACATED; REMANDED FOR RESENTENCING.